Karen **PETERS**, Chief Judge, New York State Supreme Court Appellate Division Third Judicial Department, in her official capacity, Monica A. Duffy, Chairperson, Committee for Professional Standards, New York State Supreme Court Appellate Division, Third Judicial Department, in her official capacity, Plaintiffs–Appellees,

v.

Tatiana **NERONI**, Defendant–Appellant.

No. 13–4772–CV.

United States Court of Appeals, Second Circuit.

March 26, 2015.

Andrew B. Ayers, Denise Ann Hartman, Assistant Solicitors General, of counsel, Barbara D. Underwood, Solicitor General, for Eric T. Schneiderman, Attorney General of the State of New York, Albany, NY, for Plaintiffs–Appellees.

Tatiana Neroni, pro se, Delhi, NY, for Defendant–Appellant.

PRESENT: RALPH K. WINTER, DEBRA ANN LIVINGSTON, and DENNY CHIN, Circuit Judges.

### SUMMARY ORDER

Appellant Tatiana Neroni, proceeding pro se, appeals the district court's order remanding her state disciplinary proceeding to New York State's Appellate Division based on lack of subject matter jurisdiction, and dismissing her 42 U.S.C. § 1983 claims based on the abstention principle announced in *Younger v. Harris*, 401 U.S. 37, 91 S.Ct. 746, 27 L.Ed.2d 669 (1971). We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

"We review de novo a district court's decision on a motion to remand." *Cuomo v. Crane Co.*, 771 F.3d 113, 115 (2d Cir. 2014). We also review de novo dismissals based on *Younger* abstention. *Diamond "D" Constr. Corp. v. McGowan*, 282 F.3d 191, 197 (2d Cir.2002).

We affirm for substantially the reasons stated in the district court's thorough and well-reasoned November 18, 2013 opinion.

*** An unredacted version of this summary order has been filed under seal.

*See* App'x at 6–10. In light of the Supreme Court's recent holding in *Sprint Communications, Inc. v. Jacobs,* — U.S. ——, 134 S.Ct. 584, 187 L.Ed.2d 505 (2013), however, we briefly revisit the issue of *Younger* abstention.

In determining that *Younger* abstention precluded consideration of Appellant's § 1983 claims, the district court applied a three-part test that this Court had previously derived from the Supreme Court's decision in *Middlesex County Ethics Committee v. Garden State Bar Association,* 457 U.S. 423, 102 S.Ct. 2515, 73 L.Ed.2d 116 (1982). *See Cecos Int'l, Inc. v. Jorling,* 895 F.2d 66, 70 (2d Cir.1990). After the district court's ruling, however, the Supreme Court rejected this three-part test in favor of a categorical approach. *See Sprint,* 134 S.Ct. at 591–94. It clarified that *Younger* abstention is triggered by only three categories of state court proceedings: (1) "state criminal prosecutions"; (2) "civil enforcement proceedings"; and (3) civil proceedings that "implicate a State's interest in enforcing the orders and judgments of its courts." *Id.* at 588, 591 (internal quotation marks omitted). State-initiated disciplinary proceedings against lawyers for violation of state ethics rules constitute "civil enforcement proceedings" implicating *Younger. Id.* at 592 (citing *Middlesex,* 457 U.S. at 433–34, 102 S.Ct. 2515). Accordingly, the district court's conclusion that Appellant's claims were barred by *Younger* is still correct after *Sprint.*

We have considered all of Appellant's arguments and find them to be without merit. Accordingly, we **AFFIRM** the order of the district court.